# Schedule A

| Doe | Store Name | ID | URL |
|---|---|---|---|
| 1 | UltraMyLife | A2G8B8W07BK8( | https://www.amazon.com/sp?_encoding=UTF8&seller=A2G8B8W07BK8CQ |
| 2 | Luckygoo | A2GOF9H3SD0N2 | https://www.amazon.com/sp?_encoding=UTF8&seller=A2GOF9H3SD0N2L |
| 5 | acelectronic12 | acelectronic12 | https://www.ebay.com/usr/acelectronic12 |
| 6 | best-deal-365 | best-deal-365 | https://www.ebay.com/usr/best-deal-365 |
| 7 | bigfallsfashion | bigfallsfashion | https://www.ebay.com/usr/bigfallsfashion |
| 8 | buyeasy-au | buyeasy-au | https://www.ebay.com/usr/buyeasy-au |
| 9 | buyindiscount_cz | buyindiscount_cz | https://www.ebay.com/usr/buyindiscount_cz |
| 10 | dongfangyiyun111 | dongfangyiyun111 | https://www.ebay.com/usr/dongfangyiyun11117 |
| 11 | e-top01-mall | e-top01-mall | https://www.ebay.com/usr/e-top01-mall |
| 12 | efreefly1917 | efreefly1917 | https://www.ebay.com/usr/efreefly1917 |
| 13 | fashion.usa | fashion.usa | https://www.ebay.com/usr/fashion.usa |
| 14 | goodbestwell | goodbestwell | https://www.ebay.com/usr/goodbestwell |
| 15 | greenworld2014 | greenworld2014 | https://www.ebay.com/usr/greenworld2014 |
| 16 | home*delux | home*delux | https://www.ebay.com/usr/home*delux |
| 16 | home*delux | home*delux | https://www.ebay.com/usr/home*delux |
| 16 | home*delux | home*delux | https://www.ebay.com/usr/home*delux |
| 16 | home*delux | home*delux | https://www.ebay.com/usr/home*delux |
| 16 | home*delux | home*delux | https://www.ebay.com/usr/home*delux |
| 17 | ighost11 | ighost11 | https://www.ebay.com/usr/ighost11 |
| 18 | intelligent-selling | intelligent-selling | https://www.ebay.com/usr/intelligent-selling |
| 19 | john2013best | john2013best | https://www.ebay.com/usr/john2013best |
| 19 | john2013best | john2013best | https://www.ebay.com/usr/john2013best |
| 20 | kathtsing | kathtsing | https://www.ebay.com/usr/kathtsing |
| 21 | lifesweetsunny | lifesweetsunny | https://www.ebay.com/usr/lifesweetsunny |
| 22 | offerpoweroutlet | offerpoweroutlet | https://www.ebay.com/usr/offerpoweroutlet |
| 23 | onlinebestproduct | onlinebestproduct | https://www.ebay.com/usr/onlinebestproducts |
| 24 | onlinejewelry15 | onlinejewelry15 | https://www.ebay.com/usr/onlinejewelry15 |
| 24 | onlinejewelry15 | onlinejewelry15 | https://www.ebay.com/usr/onlinejewelry15 |
| 24 | onlinejewelry15 | onlinejewelry15 | https://www.ebay.com/usr/onlinejewelry15 |
| 24 | onlinejewelry15 | onlinejewelry15 | https://www.ebay.com/usr/onlinejewelry15 |
| 25 | rainbowshop_626 | rainbowshop_626 | https://www.ebay.com/usr/rainbowshop_626 |
| 26 | reflection9 | reflection9 | https://www.ebay.com/usr/reflection9 |
| 27 | right-mall | right-mall | https://www.ebay.com/usr/right-mall |
| 28 | sanheshun | sanheshun | https://www.ebay.com/usr/sanheshun |
| 29 | sanheshunau201; | sanheshunau201; | https://www.ebay.com/usr/sanheshunau2012 |
| 30 | shseecommerce17 | shseecommerce17 | https://www.ebay.com/usr/shseecommerce17 |
| 31 | somemore17 | somemore17 | https://www.ebay.com/usr/somemore17 |
| 32 | stitchesandseams | stitchesandseams | https://www.ebay.com/usr/stitchesandseamsct |
| 33 | thailand-etc-nsn9 | thailand-etc-nsn9 | https://www.ebay.com/usr/thailand-etc-nsn9 |
| 34 | xaboom76 | xaboom76 | https://www.ebay.com/usr/xaboom76 |
| 35 | yz-shop | yz-shop | https://www.ebay.com/usr/yz-shop |
| 36 | personvoice | 537453fcb9ee847 | https://www.wish.com/merchant/537453fcb9ee8477d87eeb63 |
| 37 | youngster | 53799dcfbb72c54 | https://www.wish.com/merchant/53799dcfbb72c54096525358 |
| 38 | topstarfashionstor | 537a13385aefb07 | https://www.wish.com/merchant/537a13385aefb070457e792c |
| 40 | shenzhensailvann | 5386dffebb72c57 | https://www.wish.com/merchant/5386dffebb72c5787087a714 |
| 41 | professionbrandm | 539eb0c75aefb01 | https://www.wish.com/merchant/539eb0c75aefb01650dda726 |
| 42 | shenzhenwuytech | 53e4330946188e | https://www.wish.com/merchant/53e4330946188e225d922454 |
| 44 | globalsales | 53f494c31f50637 | https://www.wish.com/merchant/53f494c31f50637dbfb63a66 |

| 46 | yangwish | 54718ee95f313f0 | https://www.wish.com/merchant/54718ee95f313f0441f81859 |
|---|---|---|---|
| 47 | best_story | 54994973223ebf | https://www.wish.com/merchant/54994973223ebf6960a84a9a |
| 48 | fashionforeigntrad | 54a1205effff651e | https://www.wish.com/merchant/54a1205effff651ea39fedb4 |
| 49 | guangzhoujk | 54a94807d630ed | https://www.wish.com/merchant/54a94807d630ed7622c8cb84 |
| 49 | guangzhoujk | 54a94807d630ed | https://www.wish.com/merchant/54a94807d630ed7622c8cb84 |
| 49 | guangzhoujk | 54a94807d630ed | https://www.wish.com/merchant/54a94807d630ed7622c8cb84 |
| 49 | guangzhoujk | 54a94807d630ed | https://www.wish.com/merchant/54a94807d630ed7622c8cb84 |
| 50 | hangzhouflorence | 54ade91ad630ed | https://www.wish.com/merchant/54ade91ad630ed301b22de38 |
| 52 | 2015beststore | 54c10dbd429a6a | https://www.wish.com/merchant/54c10dbd429a6a6d6075f14b |
| 52 | 2015beststore | 54c10dbd429a6a | https://www.wish.com/merchant/54c10dbd429a6a6d6075f14b |
| 52 | 2015beststore | 54c10dbd429a6a | https://www.wish.com/merchant/54c10dbd429a6a6d6075f14b |
| 52 | 2015beststore | 54c10dbd429a6a | https://www.wish.com/merchant/54c10dbd429a6a6d6075f14b |
| 53 | topqualityautopart | 54c84bcd1639873 | https://www.wish.com/merchant/54c84bcd16398728d6ec752d |
| 53 | topqualityautopart | 54c84bcd1639873 | https://www.wish.com/merchant/54c84bcd16398728d6ec752d |
| 53 | topqualityautopart | 54c84bcd1639873 | https://www.wish.com/merchant/54c84bcd16398728d6ec752d |
| 53 | topqualityautopart | 54c84bcd1639873 | https://www.wish.com/merchant/54c84bcd16398728d6ec752d |
| 53 | topqualityautopart | 54c84bcd1639873 | https://www.wish.com/merchant/54c84bcd16398728d6ec752d |
| 53 | topqualityautopart | 54c84bcd1639873 | https://www.wish.com/merchant/54c84bcd16398728d6ec752d |
| 54 | 1st | 54edec6b6b8a77 | https://www.wish.com/merchant/54edec6b6b8a770d544509e0 |
| 55 | liuliufashion | 54ffd21dcffbbb28 | https://www.wish.com/merchant/54ffd21dcffbbb28b367bd3c |
| 56 | nale | 551aae2b35bdf8 | https://www.wish.com/merchant/551aae2b35bdf81538650fae |
| 57 | naturalbeautyvirgir | 553e138d0b7334 | https://www.wish.com/merchant/553e138d0b733422f1936f1d |
| 58 | jianchen | 5551abdbad897e | https://www.wish.com/merchant/5551abdbad897e0c2693635c |
| 59 | 傅丽 | 55b051a61ee964 | https://www.wish.com/merchant/55b051a61ee9642ab8f40ef6 |
| 60 | meaneor | 55b0b3eb25e6f04 | https://www.wish.com/merchant/55b0b3eb25e6f0407440d8e0 |
| 61 | tiantianlegoushen | 55dc1b6fb6213d7 | https://www.wish.com/merchant/55dc1b6fb6213d7b1b1eddfc |
| 62 | caitianxing | 5603790f293a5b5 | https://www.wish.com/merchant/5603790f293a5b50a21a8224 |
| 63 | kinger | 5638f64ffc2b6466 | https://www.wish.com/merchant/5638f64ffc2b6466bd2db281 |
| 63 | kinger | 5638f64ffc2b6466 | https://www.wish.com/merchant/5638f64ffc2b6466bd2db281 |
| 64 | hotsummer | 563e1dbb2e9662 | https://www.wish.com/merchant/563e1dbb2e96622479e38e64 |
| 65 | yishatechnologyco | 56443bfa2a6bdb5 | https://www.wish.com/merchant/56443bfa2a6bdb5c0fb6459b |
| 66 | yehua | 5699f53dcde82d6 | https://www.wish.com/merchant/5699f53dcde82d6175e4d7e5 |
| 67 | pengdu369 | 56a848751a85c3 | https://www.wish.com/merchant/56a848751a85c30f4a743b44 |
| 68 | strawberryappleora | 56a8e0d5e55551 | https://www.wish.com/merchant/56a8e0d5e555515e4dd568de |
| 68 | strawberryappleora | 56a8e0d5e55551 | https://www.wish.com/merchant/56a8e0d5e555515e4dd568de |
| 69 | darenyi | 56c9c62d8bd26e | https://www.wish.com/merchant/56c9c62d8bd26e5e1f5e2d96 |
| 70 | visualbudocoltd | 56d7a8bbdf108f3 | https://www.wish.com/merchant/56d7a8bbdf108f3db7c1818f |
| 72 | forevershopping | 56e274af278cda1 | https://www.wish.com/merchant/56e274af278cda16977f7366 |
| 73 | honestbird | 56e2860a13e5da | https://www.wish.com/merchant/56e2860a13e5da16a7ccd224 |
| 74 | 熊贝贝电子商务 | 56e3e0f95783785 | https://www.wish.com/merchant/56e3e0f95783785a3b9dbf97 |
| 74 | 熊贝贝电子商务 | 56e3e0f95783785 | https://www.wish.com/merchant/56e3e0f95783785a3b9dbf97 |
| 75 | powerstore | 56e67580e7fa285 | https://www.wish.com/merchant/56e67580e7fa2858541a57e8 |
| 75 | powerstore | 56e67580e7fa285 | https://www.wish.com/merchant/56e67580e7fa2858541a57e8 |
| 77 | enioyyourlife | 56ebf8178306e75 | https://www.wish.com/merchant/56ebf8178306e75868a5b907 |
| 78 | lovelife100 | 56fbce245cbb5a5 | https://www.wish.com/merchant/56fbce245cbb5a55c7d422b1 |
| 79 | xu | 5703a62ca4050b | https://www.wish.com/merchant/5703a62ca4050b592b8349df |
| 80 | dkkqa | 570d0e0efda6256 | https://www.wish.com/merchant/570d0e0efda6256e8cfc7d04 |
| 81 | ritahoney30f77606 | 570f0ec23a698c1 | https://www.wish.com/merchant/570f0ec23a698c14278bad21 |
| 84 | topecommerce | 574e3bd4096447 | https://www.wish.com/merchant/574e3bd40964475c9ffda347 |
| 84 | topecommerce | 574e3bd4096447 | https://www.wish.com/merchant/574e3bd40964475c9ffda347 |
| 85 | jerrys | 576ce314b6f2996 | https://www.wish.com/merchant/576ce314b6f2996bb01d72cf |
| 86 | 北京联动飞天科技 | 5778ab641cdabb | https://www.wish.com/merchant/5778ab641cdabb74a482f7db |
| 87 | beadnumen | 577d0da38aaa62 | https://www.wish.com/merchant/577d0da38aaa62748638dd04 |
| 88 | littlecutetoystore | 5780f974ea63771 | https://www.wish.com/merchant/5780f974ea637711823c059a |
| 88 | littlecutetoystore | 5780f974ea63771 | https://www.wish.com/merchant/5780f974ea637711823c059a |

| | | | |
|---|---|---|---|
| 89 | hk3 | 57862c70e8aa89 | https://www.wish.com/merchant/57862c70e8aa8923290b4c14 |
| 90 | japanandsouthkor | 57878da27c5d59 | https://www.wish.com/merchant/57878da27c5d594985fb9def |
| 91 | sweetqifa956ba45 | 57931923629c38 | https://www.wish.com/merchant/57931923629c3832856b610b |
| 91 | sweetqifa956ba45 | 57931923629c38 | https://www.wish.com/merchant/57931923629c3832856b610b |
| 92 | oktyabrsky | 5795c27a0711b8 | https://www.wish.com/merchant/5795c27a0711b828e2e56493 |
| 93 | fashionring | 57a48ea5e11b97 | https://www.wish.com/merchant/57a48ea5e11b9735d89164f5 |
| 93 | fashionring | 57a48ea5e11b97 | https://www.wish.com/merchant/57a48ea5e11b9735d89164f5 |
| 94 | popbuying | 57a865e7be95ed | https://www.wish.com/merchant/57a865e7be95ed721e5643d1 |
| 95 | yoyoo | 57b07fa2a22e271 | https://www.wish.com/merchant/57b07fa2a22e271f93055e7e |
| 96 | bomobilephonesh | 57d1352955eebc | https://www.wish.com/merchant/57d1352955eebc1019206d02 |
| 97 | chengang | 57d6a8badbebee | https://www.wish.com/merchant/57d6a8badbebee101869011f |
| 98 | chenxiaoyang | 57d7ba1c1fab821 | https://www.wish.com/merchant/57d7ba1c1fab821cf86eaa3a |
| 99 | cbigsellers | 57da9e61f8824a4 | https://www.wish.com/merchant/57da9e61f8824a469e1ccab0 |
| 100 | bbw男装 | 57e669c2d7ae49 | https://www.wish.com/merchant/57e669c2d7ae4939c56f9997 |
| 101 | shoppingxing | 57e66b92d7ae49 | https://www.wish.com/merchant/57e66b92d7ae4939fd6f975f |
| 102 | ligoo | 57e8e323fccbfb4 | https://www.wish.com/merchant/57e8e323fccbfb46214f3bbd |
| 103 | papabearg | 57efab83193c006 | https://www.wish.com/merchant/57efab83193c0061819edb91 |
| 104 | wenzhoueran | 57f34f45cd35c61 | https://www.wish.com/merchant/57f34f45cd35c61016fd0f8c |
| 105 | facewonderful | 58007f78f1c5235 | https://www.wish.com/merchant/58007f78f1c5235af0299a72 |
| 105 | facewonderful | 58007f78f1c5235 | https://www.wish.com/merchant/58007f78f1c5235af0299a72 |
| 106 | zalora | 5800865e2fa7a91 | https://www.wish.com/merchant/5800865e2fa7a91a7cc518f2 |
| 108 | xixiyahome | 582ac46c728de6 | https://www.wish.com/merchant/582ac46c728de61b65aa577b |
| 110 | shiquanshimeifood | 5839a46de88f630 | https://www.wish.com/merchant/5839a46de88f63034a9035e4 |
| 111 | ruiluju | 583bc91dfef4090 | https://www.wish.com/merchant/583bc91dfef4090757026f3e |
| 112 | qianqian8 | 583c1296810891 | https://www.wish.com/merchant/583c1296810891122a2d345d2 |
| 113 | zcl1 | 583efe4628fc331 | https://www.wish.com/merchant/583efe4628fc331c78729d42 |
| 114 | mangosugar | 583ff63bf626c447 | https://www.wish.com/merchant/583ff63bf626c4474ecb73cb |
| 115 | fastexpressshop | 58411578728de6 | https://www.wish.com/merchant/58411578728de62d5b53baeb |
| 115 | fastexpressshop | 58411578728de6 | https://www.wish.com/merchant/58411578728de62d5b53baeb |
| 115 | fastexpressshop | 58411578728de6 | https://www.wish.com/merchant/58411578728de62d5b53baeb |
| 115 | fastexpressshop | 58411578728de6 | https://www.wish.com/merchant/58411578728de62d5b53baeb |
| 115 | fastexpressshop | 58411578728de6 | https://www.wish.com/merchant/58411578728de62d5b53baeb |
| 115 | fastexpressshop | 58411578728de6 | https://www.wish.com/merchant/58411578728de62d5b53baeb |
| 116 | kangkangai | 58453d24f84c004 | https://www.wish.com/merchant/58453d24f84c004d36efe5e3 |
| 116 | kangkangai | 58453d24f84c004 | https://www.wish.com/merchant/58453d24f84c004d36efe5e3 |
| 117 | zhaohaofeng | 584833b3582efa | https://www.wish.com/merchant/584833b3582efa13144a8364 |
| 118 | jiangxiatangtrading | 5856865ef662a54 | https://www.wish.com/merchant/5856865ef662a54cc12c5c00 |
| 119 | sunskyvasion | 586f1419080f2a4 | https://www.wish.com/merchant/586f1419080f2a4fa4081ec0 |
| 120 | antelifewill | 586f6fd00a8b7d4 | https://www.wish.com/merchant/586f6fd00a8b7d4ed5cfc4b4 |
| 121 | yujinhua | 58730c48dfa6bc4 | https://www.wish.com/merchant/58730c48dfa6bc4d50fb45c4 |
| 122 | designyourlifestyle | 5879c2e82f04590 | https://www.wish.com/merchant/5879c2e82f04590cd2868b3c |
| 123 | lavitaebella | 588056c92511f84 | https://www.wish.com/merchant/588056c92511f84ca67f7292 |
| 124 | newoneshop_1 | 58809843066f2f6 | https://www.wish.com/merchant/58809843066f2f6a046fbab2 |
| 125 | gouzhenwen | 5880d734a12b6a | https://www.wish.com/merchant/5880d734a12b6a6deed80e44 |
| 126 | tinhua | 5881c2e233f1a54 | https://www.wish.com/merchant/5881c2e233f1a54effd893ea |
| 127 | xiaocaotongzhuan | 58a2c01e86e7c7 | https://www.wish.com/merchant/58a2c01e86e7c75c6188f569 |
| 128 | boombloom | 58a408f055abd95 | https://www.wish.com/merchant/58a408f055abd9528d740fea |
| 129 | wantbuyone | 58a422100e16e9 | https://www.wish.com/merchant/58a422100e16e953e1cff4b8 |
| 130 | oceanmaps | 58a5725d38be00 | https://www.wish.com/merchant/58a5725d38be004fc885749b |
| 131 | espowbuy | 58a6ae03a82523 | https://www.wish.com/merchant/58a6ae03a8252350fb48aa91 |
| 132 | womenvipshopping | 58a7c8487c47636 | https://www.wish.com/merchant/58a7c8487c47636ed8674b89 |
| 133 | lhwtxnlnn | 58a910fc87f1975 | https://www.wish.com/merchant/58a910fc87f197503b3ac802 |
| 134 | shenzhenbomiaod | 58abb7362b2f145 | https://www.wish.com/merchant/58abb7362b2f1450559ec77a |
| 135 | jfbestfashion | 58b35bb1e678e0 | https://www.wish.com/merchant/58b35bb1e678e0505f516d8d |
| 136 | yangmiaono1 | 58b42299744a3f5 | https://www.wish.com/merchant/58b42299744a3f50e12304b3 |
| 137 | glninecoltd | 58b4f4e4b9a8c05 | https://www.wish.com/merchant/58b4f4e4b9a8c0505b342b14 |
| 138 | innovation123 | 58b537f84e36655 | https://www.wish.com/merchant/58b537f84e36655059ddd9ba |
| 139 | homko | 58b554373d504e | https://www.wish.com/merchant/58b554373d504e50ed82266e |
| 140 | pandadresswill | 58b6210a9b4cdb | https://www.wish.com/merchant/58b6210a9b4cdb50646d8908 |

| 141 | poson514 | 58b822684e3665 | https://www.wish.com/merchant/58b822684e366518e7c92d74 |
| 142 | bangyushop163cc | 58bc2bbc4ff75b5: | https://www.wish.com/merchant/58bc2bbc4ff75b5316ac2f16 |
| 143 | doublehmountain | 58bce9d7dbe2ab! | https://www.wish.com/merchant/58bce9d7dbe2ab504eb1835b |
| 144 | guangfengclothes | 58be08b76e114a | https://www.wish.com/merchant/58be08b76e114a50e810a34c |
| 145 | linliqingstore | 58beb439a9b085 | https://www.wish.com/merchant/58beb439a9b085504891ff14 |
| 146 | zhangfashioncoltd | 58c3c32df300af5 | https://www.wish.com/merchant/58c3c32df300af5120752f89 |
| 147 | wangxiaoyuyu | 58c670fd14befd5 | https://www.wish.com/merchant/58c670fd14befd50e5f69e56 |
| 148 | zhongshujuan | 58cbae66f24edf5 | https://www.wish.com/merchant/58cbae66f24edf51108d4f2f |
| 149 | volutinytechltd | 58ce7d2f474fa35 | https://www.wish.com/merchant/58ce7d2f474fa35097dfb846 |
| 150 | zhonlianhua | 58cfa569c537a65 | https://www.wish.com/merchant/58cfa569c537a6511f5158ed |
| 151 | luopingyan1985 | 58d0a915b9d9d6 | https://www.wish.com/merchant/58d0a915b9d9d6505d44938a |
| 151 | luopingyan1985 | 58d0a915b9d9d6 | https://www.wish.com/merchant/58d0a915b9d9d6505d44938a |
| 152 | qzmzw | 58d11679781e9e | https://www.wish.com/merchant/58d11679781e9e534162dbfa |
| 153 | jeremy88fish | 58d288f57586f75 | https://www.wish.com/merchant/58d288f57586f752ca39233e |
| 154 | sammyforshop | 58d328a0c7b73b | https://www.wish.com/merchant/58d328a0c7b73b7548c3efba |
| 155 | lovewholesale | 58d4e42623d72b | https://www.wish.com/merchant/58d4e42623d72b567b312dd2 |
| 156 | yiwuxiongzhoulec | 58d50810794a2b | https://www.wish.com/merchant/58d50810794a2b5719dd42ab |
| 156 | yiwuxiongzhoulec | 58d50810794a2b | https://www.wish.com/merchant/58d50810794a2b5719dd42ab |
| 157 | 8dressdealwill | 58d5d8a9f2ab0f5 | https://www.wish.com/merchant/58d5d8a9f2ab0f5353b7e0b9 |
| 158 | zhanyuelun | 58d6a11f794a2b6 | https://www.wish.com/merchant/58d6a11f794a2b6d96f045b5 |
| 159 | qingqishop | 58d8dea2109eec | https://www.wish.com/merchant/58d8dea2109eec542380a41a |
| 160 | lixiangbo1515 | 58d8e8ebd929c6 | https://www.wish.com/merchant/58d8e8ebd929c652b9c04c05 |
| 161 | kennethewan999 | 58d8ec65ebdcec! | https://www.wish.com/merchant/58d8ec65ebdcec52c62e7a27 |
| 162 | jiajiastore | 58d8f56874a9fc6 | https://www.wish.com/merchant/58d8f56874a9fc6e261e99aa |
| 163 | lovlygirls | 58db660cfe9cae6 | https://www.wish.com/merchant/58db660cfe9cae6d18fe65c5 |
| 164 | fangyistore | 58db971e89f7bb! | https://www.wish.com/merchant/58db971e89f7bb5382781f6d |
| 165 | happylifelovelife | 58dccf735524825 | https://www.wish.com/merchant/58dccf735524825ea0875fe5 |
| 166 | axuxin | 58e9fe06f404391 | https://www.wish.com/merchant/58e9fe06f40439104b2e7c4b |
| 167 | tangmuhui | 58ecae10d4c64c1 | https://www.wish.com/merchant/58ecae10d4c64c123d7235dc |
| 168 | fengliping | 58f46c492bb3601 | https://www.wish.com/merchant/58f46c492bb36017022eb6d8 |
| 169 | simplefemaletshirt | 58f493af4100981 | https://www.wish.com/merchant/58f493af41009811aa1df1c2 |
| 170 | liuyanlin | 58f5ae0a9a027c7 | https://www.wish.com/merchant/58f5ae0a9a027c7dfe7c05a2 |
| 171 | zhaofei1 | 58f5cee547b01a7 | https://www.wish.com/merchant/58f5cee547b01a7f3e10eb9a |
| 172 | xucaihua | 58f77e259346b2 | https://www.wish.com/merchant/58f77e259346b2111c15ab12 |
| 173 | digiexpress | 58fdbcde2842a41 | https://www.wish.com/merchant/58fdbcde2842a4119c099829 |
| 174 | zhangkaihuan | 5902fc445120862 | https://www.wish.com/merchant/5902fc445120862877685936 |
| 175 | saxonoutlet | 590d723c71a2f24 | https://www.wish.com/merchant/590d723c71a2f24276b11f6d |
| 176 | dongxingclothings | 5912f6f749ef877€ | https://www.wish.com/merchant/5912f6f749ef87762451fc0e |
| 177 | qingguochaodian | 591421e1510608 | https://www.wish.com/merchant/591421e151060815daee6fb6 |
| 178 | kuntaostore | 591595544cb676 | https://www.wish.com/merchant/591595544cb6760bd9de9499 |
| 179 | friendsshopping | 59170270510608 | https://www.wish.com/merchant/591702705106 0840d14b9c5a |
| 180 | talkqueen | 591a9d96385327 | https://www.wish.com/merchant/591a9d9638532743449cde41 |
| 181 | catherineroll | 591c665be22b54 | https://www.wish.com/merchant/591c665be22b544c1b2bda9d |
| 182 | shoppingbus | 5923f7652a17517 | https://www.wish.com/merchant/5923f7652a17517aad551c17 |
| 183 | shenzhenchaoyan | 5925825e2cd944 | https://www.wish.com/merchant/5925825e2cd9445004443d2f |
| 184 | excellentone | 59292ab3ff46146 | https://www.wish.com/merchant/59292ab3ff46146133f5dccc |
| 184 | excellentone | 59292ab3ff46146 | https://www.wish.com/merchant/59292ab3ff46146133f5dccc |
| 185 | aiqiangyoudian | 592eac8420e1bf8 | https://www.wish.com/merchant/592eac8420e1bf5cd2d79a07 |
| 186 | kungfish | 5935429820d56c | https://www.wish.com/merchant/5935429820d56c194174ded6 |
| 187 | bestfruitbasket | 5937c2df25c4f55 | https://www.wish.com/merchant/5937c2df25c4f5579e902673 |
| 188 | guibinstore | 5937dfea0b45714 | https://www.wish.com/merchant/5937dfea0b45714c2dc9a4da |
| 189 | linhongstore | 593bf2e2484de9; | https://www.wish.com/merchant/593bf2e2484de979c0e88351 |
| 190 | xiaoyistore | 593c0adc1298191 | https://www.wish.com/merchant/593c0adc1298193067a4b4d9 |
| 191 | vandaacttheroleof | 5940b6263e90ea | https://www.wish.com/merchant/5940b6263e90ea505d2ad53a |
| 192 | siliyamm | 5941fce999003b6 | https://www.wish.com/merchant/5941fce999003b607e664580 |
| 193 | donchunstore | 594295d78635f0; | https://www.wish.com/merchant/594295d78635f02baeb322b0 |
| 194 | xiatongguo | 5947f55e8b96023 | https://www.wish.com/merchant/5947f55e8b96023daaad2b20 |
| 195 | pastyou | 594b73767eebf67 | https://www.wish.com/merchant/594b73767eebf67ce47f1604 |
| 196 | cdcdcd | 594ded00c25081 | https://www.wish.com/merchant/594ded00c250812ea945c218 |

| 197 | wertyuimkiujo | 595a0c0fc6cee87 | https://www.wish.com/merchant/595a0c0fc6cee8709517d41b |
|-----|---------------|-----------------|-------------------------------------------------------|
| 198 | linstarshop | 595a3e042eac11 | https://www.wish.com/merchant/595a3e042eac11422270da3e |
| 199 | foreverstarstore | 595c49d38a43d2 | https://www.wish.com/merchant/595c49d38a43d268e0707381 |
| 200 | boomlan | 595d95652eac11 | https://www.wish.com/merchant/595d95652eac112555e40ead |
| 201 | noretonstore | 5963c079d44a9b | https://www.wish.com/merchant/5963c079d44a9b7ea4a7db22 |
| 202 | blackflash | 5964b407e81e8a | https://www.wish.com/merchant/5964b407e81e8a4f8cbc9512 |
| 203 | junlingstore | 596b34c74b913a | https://www.wish.com/merchant/596b34c74b913a7ad4552493 |
| 204 | bobao33 | 59719d7eb77173 | https://www.wish.com/merchant/59719d7eb771736fbb4dcad9 |
| 205 | zwwsj | 59732c01e77174 | https://www.wish.com/merchant/59732c01e771747a4ac27cd0 |
| 206 | allyou898 | 597857618696be | https://www.wish.com/merchant/597857618696be4c95df0dbe |
| 206 | allyou898 | 597857618696be | https://www.wish.com/merchant/597857618696be4c95df0dbe |
| 207 | chch | 597ae6a08696be | https://www.wish.com/merchant/597ae6a08696be1802d42a7a |
| 208 | brisker05 | 597b104ceea5c5 | https://www.wish.com/merchant/597b104ceea5c5297ad2ab21 |
| 209 | wunan1 | 597c6d83238270 | https://www.wish.com/merchant/597c6d8323827052f4c86922 |
| 210 | limeizhen | 597d679d30e1f36 | https://www.wish.com/merchant/597d679d30e1f36cf06ce629 |
| 210 | limeizhen | 597d679d30e1f36 | https://www.wish.com/merchant/597d679d30e1f36cf06ce629 |
| 211 | duansaisai | 597fe3453eb22a7 | https://www.wish.com/merchant/597fe3453eb22a7c5640dad9 |
| 212 | greatgoodshop | 59847b4d776ab9 | https://www.wish.com/merchant/59847b4d776ab936208071e7 |
| 213 | edelweissbloom | 598818fa50df617 | https://www.wish.com/merchant/598818fa50df6170713bc137 |
| 214 | shiaqbel | 5988315769eced | https://www.wish.com/merchant/5988315769eced1b5727c060 |
| 215 | cherrycoco | 598ad3103eb22a | https://www.wish.com/merchant/598ad3103eb22a4e51094fdb |
| 216 | helloautumn | 59aa2c502afd357 | https://www.wish.com/merchant/59aa2c502afd357bf531d678 |
| 217 | energysun | 59adf8e34b913a | https://www.wish.com/merchant/59adf8e34b913a0bdaf0d382 |
| 218 | sunchao123 | 59b298ca30e1f34 | https://www.wish.com/merchant/59b298ca30e1f3442bca8bf0 |
| 219 | chenyinfan | 59b6c0ab776ab9 | https://www.wish.com/merchant/59b6c0ab776ab9631a61a892 |
| 220 | surpass01 | 59b79c898ee78d | https://www.wish.com/merchant/59b79c898ee78d403b6efb5a |
| 220 | surpass01 | 59b79c898ee78d | https://www.wish.com/merchant/59b79c898ee78d403b6efb5a |
| 221 | wangyouxin9900 | 59bd1023bf25532 | https://www.wish.com/merchant/59bd1023bf25532607c75c63 |
| 222 | gelaoshi123 | 59c4cc028ee78d2 | https://www.wish.com/merchant/59c4cc028ee78d21a310acc1 |
| 222 | gelaoshi123 | 59c4cc028ee78d2 | https://www.wish.com/merchant/59c4cc028ee78d21a310acc1 |
| 223 | eternal_grocery | 59c8a6e60a9961 | https://www.wish.com/merchant/59c8a6e60a99613df81fe785 |
| 224 | newgroceries | 59c8cec1b771734 | https://www.wish.com/merchant/59c8cec1b7717348591c9259 |
| 225 | lfashionstore | 59d337b49d8c65 | https://www.wish.com/merchant/59d337b49d8c6567596966af |
| 226 | aiaoaoao | 59db64d137f9f83 | https://www.wish.com/merchant/59db64d137f9f83947fe5a78 |
| 227 | special_offer | 59eaf2169fbc515 | https://www.wish.com/merchant/59eaf2169fbc5155e08a96c9 |
| 228 | jianghuili | 5a083617e65033 | https://www.wish.com/merchant/5a083617e650336a2c2c0006 |
| 229 | richpeople | 5a12811bad4723 | https://www.wish.com/merchant/5a12811bad4723578df058a3 |
| 230 | sosexyboy | 5a12a9d2ddda8c | https://www.wish.com/merchant/5a12a9d2ddda8c18af0f06bc |
| 231 | w7factory | 5a13d5f98cf0ed5 | https://www.wish.com/merchant/5a13d5f98cf0ed50dc838018 |
| 231 | w7factory | 5a13d5f98cf0ed5 | https://www.wish.com/merchant/5a13d5f98cf0ed50dc838018 |
| 233 | peeterpop3 | 5a258e98dd0329 | https://www.wish.com/merchant/5a258e98dd03295f8aa46524 |
| 234 | jimmy_home | 5a29052c9fbc513 | https://www.wish.com/merchant/5a29052c9fbc5135ead8864a |
| 234 | jimmy_home | 5a29052c9fbc513 | https://www.wish.com/merchant/5a29052c9fbc5135ead8864a |
| 234 | jimmy_home | 5a29052c9fbc513 | https://www.wish.com/merchant/5a29052c9fbc5135ead8864a |
| 235 | maoweiwei | 5a40b705149ff83 | https://www.wish.com/merchant/5a40b705149ff8311704b869 |
| 236 | guobifang | 5a59c74c95ebed | https://www.wish.com/merchant/5a59c74c95ebed6b9c80ea85 |
| 237 | davidstar | 5a5c4532da6ce65 | https://www.wish.com/merchant/5a5c4532da6ce653c1f86d2e |
| 238 | bluezzz | 5a5c93520f193f4 | https://www.wish.com/merchant/5a5c93520f193f4356d61491 |
| 239 | a_glancepsl | 5a73d7fc1baafe3 | https://www.wish.com/merchant/5a73d7fc1baafe39175b05be |
| 239 | a_glancepsl | 5a73d7fc1baafe3 | https://www.wish.com/merchant/5a73d7fc1baafe39175b05be |
| 240 | shuaiyetian | 5a74506cc2c892 | https://www.wish.com/merchant/5a74506cc2c892664249ecd4 |
| 241 | fanchange | 5a8e344ae05388 | https://www.wish.com/merchant/5a8e344ae05388421cf95f88 |
| 242 | haoyuge | 5a9789539c15ff0 | https://www.wish.com/merchant/5a9789539c15ff0f75b5174a |
| 243 | wangduolegeduo | 5a9d36e7aac71f3 | https://www.wish.com/merchant/5a9d36e7aac71f36e2647c11 |
| 244 | dengxiaohua520 | 5ab624b6417cee | https://www.wish.com/merchant/5ab624b6417cee2b3bcd5777 |
| 245 | yuyangtu | 5ab9f0b9b125ab | https://www.wish.com/merchant/5ab9f0b9b125ab36954b13eb |
| 246 | dealseller | 5ac1c4adabef957 | https://www.wish.com/merchant/5ac1c4adabef957d413a3acf |
| 247 | majie_best | 5ac1d723b125ab | https://www.wish.com/merchant/5ac1d723b125ab7f42577f27 |
| 247 | majie_best | 5ac1d723b125ab | https://www.wish.com/merchant/5ac1d723b125ab7f42577f27 |

| | | | |
|---|---|---|---|
| 247 | majie_best | 5ac1d723b125ab | https://www.wish.com/merchant/5ac1d723b125ab7f42577f27 |
| 248 | nbmairuike | 5ac6d5a20e63fa3 | https://www.wish.com/merchant/5ac6d5a20e63fa39f67cbcbb |
| 249 | jiaoshangmao | 5aca006aa71fbf3 | https://www.wish.com/merchant/5aca006aa71fbf3047ff06f1 |
| 249 | jiaoshangmao | 5aca006aa71fbf3 | https://www.wish.com/merchant/5aca006aa71fbf3047ff06f1 |
| 249 | jiaoshangmao | 5aca006aa71fbf3 | https://www.wish.com/merchant/5aca006aa71fbf3047ff06f1 |
| 250 | sunshine686 | 5acd8bfc9d5e974 | https://www.wish.com/merchant/5acd8bfc9d5e9748d4d16d0d |
| 251 | xieweixing | 5acd9b9b823a3e | https://www.wish.com/merchant/5acd9b9b823a3e70d6259b3b |
| 252 | littlelover | 5acdf6d8db5f1f74 | https://www.wish.com/merchant/5acdf6d8db5f1f74e550bf41 |
| 253 | wahaha888 | 5ae91d2dc47214 | https://www.wish.com/merchant/5ae91d2dc47214146e28714b |
| 254 | hwudaojiaoshi | 5ae974b4474265 | https://www.wish.com/merchant/5ae974b447426527febae982 |
| 255 | luckymapleworld | 5af703997824ca4 | https://www.wish.com/merchant/5af703997824ca4c02417e57 |
| 255 | luckymapleworld | 5af703997824ca4 | https://www.wish.com/merchant/5af703997824ca4c02417e57 |
| 255 | luckymapleworld | 5af703997824ca4 | https://www.wish.com/merchant/5af703997824ca4c02417e57 |
| 256 | dreamthatpossible | 5af704ec7824ca4 | https://www.wish.com/merchant/5af704ec7824ca4cf5417d82 |
| 257 | baoteysahgdwa | 5af914ce4bd02e6 | https://www.wish.com/merchant/5af914ce4bd02e6dc8cc5b0d |
| 257 | baoteysahgdwa | 5af914ce4bd02e6 | https://www.wish.com/merchant/5af914ce4bd02e6dc8cc5b0d |
| 258 | alixx | 5af95daa2a8b52 | https://www.wish.com/merchant/5af95daa2a8b52159c53fd3f |
| 258 | alixx | 5af95daa2a8b52 | https://www.wish.com/merchant/5af95daa2a8b52159c53fd3f |
| 258 | alixx | 5af95daa2a8b52 | https://www.wish.com/merchant/5af95daa2a8b52159c53fd3f |
| 259 | dingshujuan299 | 5af98fbc5ccdca33 | https://www.wish.com/merchant/5af98fbc5ccdca33612e2779 |
| 259 | dingshujuan299 | 5af98fbc5ccdca33 | https://www.wish.com/merchant/5af98fbc5ccdca33612e2779 |
| 260 | bigshopforevertx | 5afa3e758699ce6 | https://www.wish.com/merchant/5afa3e758699ce6cb2553f9e |
| 261 | leetwo | 5afea722f853f418 | https://www.wish.com/merchant/5afea722f853f41869efe8fc |
| 262 | bananamans | 5b33012a668fbe1 | https://www.wish.com/merchant/5b33012a668fbe1e98ef0bd5 |
| 262 | bananamans | 5b33012a668fbe1 | https://www.wish.com/merchant/5b33012a668fbe1e98ef0bd5 |
| 263 | Fashion Makeup M | Fashion Makeup Mall | |
| 264 | ChuangLiao | ChuangLiao | |
| 265 | Health | Health | |
| 266 | new collection | new collection | |
| 267 | LUV | LUV | |
| 268 | Feelingirl | Feelingirl | |
| 269 | unaze | unaze | |
| 270 | Top Rated Seller | Top Rated Seller | |
| 271 | Orangutan Ninety | Orangutan Ninety Four | |
| 272 | Amber | Amber | |
| 273 | Cosmetics | Cosmetics | |
| 274 | Spring Spring | Spring Spring | |
| 275 | HZ -Beauty tool | HZ -Beauty tool | |
| 276 | Wictory | Wictory | |
| 277 | HealthBetiy | HealthBetiy | |
| 278 | Blue Tree | Blue Tree | |
| 279 | Stone Shop | Stone Shop | |
| 280 | Yita | Yita | |
| 281 | With You-50 | With You-50 | |
| 282 | Orangutan Ninety | Orangutan Ninety Four | |
| 283 | LUV | LUV | |
| 284 | Top Rated Seller | Top Rated Seller | |
| 285 | Gyuru | Gyuru | |
| 286 | ChuangLiao | ChuangLiao | |
| 287 | FreshWorld | FreshWorld | |
| 288 | HealthBetiy | HealthBetiy | |
| 289 | H-Hanjin10 | H-Hanjin10 | |
| 290 | HealthBetiy | HealthBetiy | |
| 291 | MYQYJ Store | 119032 | https://www.aliexpress.com/store/119032 |
| 291 | MYQYJ Store | 119032 | https://www.aliexpress.com/store/119032 |
| 291 | MYQYJ Store | 119032 | https://www.aliexpress.com/store/119032 |
| 291 | MYQYJ Store | 119032 | https://www.aliexpress.com/store/119032 |
| 291 | MYQYJ Store | 119032 | https://www.aliexpress.com/store/119032 |
| 291 | MYQYJ Store | 119032 | https://www.aliexpress.com/store/119032 |

| 291 | MYQYJ Store | 119032 | https://www.aliexpress.com/store/119032 |
|---|---|---|---|
| 291 | MYQYJ Store | 119032 | https://www.aliexpress.com/store/119032 |
| 292 | *100% Beautiful Z | 238826 | https://www.aliexpress.com/store/238826 |
| 292 | *100% Beautiful Z | 238826 | https://www.aliexpress.com/store/238826 |
| 292 | *100% Beautiful Z | 238826 | https://www.aliexpress.com/store/238826 |
| 292 | *100% Beautiful Z | 238826 | https://www.aliexpress.com/store/238826 |
| 292 | *100% Beautiful Z | 238826 | https://www.aliexpress.com/store/238826 |
| 292 | *100% Beautiful Z | 238826 | https://www.aliexpress.com/store/238826 |
| 292 | *100% Beautiful Z | 238826 | https://www.aliexpress.com/store/238826 |
| 293 | Altnux Makeup Sto | 500168 | https://www.aliexpress.com/store/500168 |
| 294 | Eternal Youth No. | 533672 | https://www.aliexpress.com/store/533672 |
| 294 | Eternal Youth No. | 533672 | https://www.aliexpress.com/store/533672 |
| 294 | Eternal Youth No. | 533672 | https://www.aliexpress.com/store/533672 |
| 294 | Eternal Youth No. | 533672 | https://www.aliexpress.com/store/533672 |
| 295 | Balala Store | 801094 | https://www.aliexpress.com/store/801094 |
| 295 | Balala Store | 801094 | https://www.aliexpress.com/store/801094 |
| 295 | Balala Store | 801094 | https://www.aliexpress.com/store/801094 |
| 295 | Balala Store | 801094 | https://www.aliexpress.com/store/801094 |
| 295 | Balala Store | 801094 | https://www.aliexpress.com/store/801094 |
| 295 | Balala Store | 801094 | https://www.aliexpress.com/store/801094 |
| 295 | Balala Store | 801094 | https://www.aliexpress.com/store/801094 |
| 295 | Balala Store | 801094 | https://www.aliexpress.com/store/801094 |
| 295 | Balala Store | 801094 | https://www.aliexpress.com/store/801094 |
| 296 | Elizabeth's Wonde | 1043347 | https://www.aliexpress.com/store/1043347 |
| 297 | A season of | 1079571 | https://www.aliexpress.com/store/1079571 |
| 297 | A season of | 1079571 | https://www.aliexpress.com/store/1079571 |
| 297 | A season of | 1079571 | https://www.aliexpress.com/store/1079571 |
| 297 | A season of | 1079571 | https://www.aliexpress.com/store/1079571 |
| 297 | A season of | 1079571 | https://www.aliexpress.com/store/1079571 |
| 297 | A season of | 1079571 | https://www.aliexpress.com/store/1079571 |
| 297 | A season of | 1079571 | https://www.aliexpress.com/store/1079571 |
| 298 | laigog Store | 1114351 | https://www.aliexpress.com/store/1114351 |
| 298 | laigog Store | 1114351 | https://www.aliexpress.com/store/1114351 |
| 298 | laigog Store | 1114351 | https://www.aliexpress.com/store/1114351 |
| 298 | laigog Store | 1114351 | https://www.aliexpress.com/store/1114351 |
| 298 | laigog Store | 1114351 | https://www.aliexpress.com/store/1114351 |
| 298 | laigog Store | 1114351 | https://www.aliexpress.com/store/1114351 |
| 298 | laigog Store | 1114351 | https://www.aliexpress.com/store/1114351 |
| 299 | Usa Sex World (10 | 1133141 | https://www.aliexpress.com/store/1133141 |
| 299 | Usa Sex World (10 | 1133141 | https://www.aliexpress.com/store/1133141 |
| 299 | Usa Sex World (10 | 1133141 | https://www.aliexpress.com/store/1133141 |
| 299 | Usa Sex World (10 | 1133141 | https://www.aliexpress.com/store/1133141 |
| 299 | Usa Sex World (10 | 1133141 | https://www.aliexpress.com/store/1133141 |
| 299 | Usa Sex World (10 | 1133141 | https://www.aliexpress.com/store/1133141 |
| 299 | Usa Sex World (10 | 1133141 | https://www.aliexpress.com/store/1133141 |
| 299 | Usa Sex World (10 | 1133141 | https://www.aliexpress.com/store/1133141 |
| 299 | Usa Sex World (10 | 1133141 | https://www.aliexpress.com/store/1133141 |
| 300 | Shenzhen Feiwen | 1154026 | https://www.aliexpress.com/store/1154026 |
| 300 | Shenzhen Feiwen | 1154026 | https://www.aliexpress.com/store/1154026 |
| 300 | Shenzhen Feiwen | 1154026 | https://www.aliexpress.com/store/1154026 |
| 300 | Shenzhen Feiwen | 1154026 | https://www.aliexpress.com/store/1154026 |
| 300 | Shenzhen Feiwen | 1154026 | https://www.aliexpress.com/store/1154026 |
| 300 | Shenzhen Feiwen | 1154026 | https://www.aliexpress.com/store/1154026 |
| 301 | YiGanErJing 0 Sto | 1190307 | https://www.aliexpress.com/store/1190307 |
| 301 | YiGanErJing 0 Sto | 1190307 | https://www.aliexpress.com/store/1190307 |
| 301 | YiGanErJing 0 Sto | 1190307 | https://www.aliexpress.com/store/1190307 |
| 301 | YiGanErJing 0 Sto | 1190307 | https://www.aliexpress.com/store/1190307 |
| 302 | Eternal Youth | 1194565 | https://www.aliexpress.com/store/1194565 |
| 302 | Eternal Youth | 1194565 | https://www.aliexpress.com/store/1194565 |

| 302 | Eternal Youth | 1194565 | https://www.aliexpress.com/store/1194565 |
|-----|---------------|---------|-------------------------------------------|
| 303 | goji Store | 1211108 | https://www.aliexpress.com/store/1211108 |
| 303 | goji Store | 1211108 | https://www.aliexpress.com/store/1211108 |
| 303 | goji Store | 1211108 | https://www.aliexpress.com/store/1211108 |
| 303 | goji Store | 1211108 | https://www.aliexpress.com/store/1211108 |
| 303 | goji Store | 1211108 | https://www.aliexpress.com/store/1211108 |
| 303 | goji Store | 1211108 | https://www.aliexpress.com/store/1211108 |
| 303 | goji Store | 1211108 | https://www.aliexpress.com/store/1211108 |
| 304 | Aimee's Chau stor | 1266066 | https://www.aliexpress.com/store/1266066 |
| 304 | Aimee's Chau stor | 1266066 | https://www.aliexpress.com/store/1266066 |
| 304 | Aimee's Chau stor | 1266066 | https://www.aliexpress.com/store/1266066 |
| 304 | Aimee's Chau stor | 1266066 | https://www.aliexpress.com/store/1266066 |
| 304 | Aimee's Chau stor | 1266066 | https://www.aliexpress.com/store/1266066 |
| 304 | Aimee's Chau stor | 1266066 | https://www.aliexpress.com/store/1266066 |
| 305 | Wholesale and Tra | 1356001 | https://www.aliexpress.com/store/1356001 |
| 305 | Wholesale and Tra | 1356001 | https://www.aliexpress.com/store/1356001 |
| 306 | Pinky House Store | 1524540 | https://www.aliexpress.com/store/1524540 |
| 306 | Pinky House Store | 1524540 | https://www.aliexpress.com/store/1524540 |
| 306 | Pinky House Store | 1524540 | https://www.aliexpress.com/store/1524540 |
| 306 | Pinky House Store | 1524540 | https://www.aliexpress.com/store/1524540 |
| 306 | Pinky House Store | 1524540 | https://www.aliexpress.com/store/1524540 |
| 307 | Skin Care Paradis | 1750173 | https://www.aliexpress.com/store/1750173 |
| 307 | Skin Care Paradis | 1750173 | https://www.aliexpress.com/store/1750173 |
| 307 | Skin Care Paradis | 1750173 | https://www.aliexpress.com/store/1750173 |
| 307 | Skin Care Paradis | 1750173 | https://www.aliexpress.com/store/1750173 |
| 308 | High-end skin care | 1778369 | https://www.aliexpress.com/store/1778369 |
| 309 | High-end skin care | 1810007 | https://www.aliexpress.com/store/1810007 |
| 310 | Wu Geng No.1 | 1828116 | https://www.aliexpress.com/store/1828116 |
| 310 | Wu Geng No.1 | 1828116 | https://www.aliexpress.com/store/1828116 |
| 310 | Wu Geng No.1 | 1828116 | https://www.aliexpress.com/store/1828116 |
| 310 | Wu Geng No.1 | 1828116 | https://www.aliexpress.com/store/1828116 |
| 310 | Wu Geng No.1 | 1828116 | https://www.aliexpress.com/store/1828116 |
| 310 | Wu Geng No.1 | 1828116 | https://www.aliexpress.com/store/1828116 |
| 310 | Wu Geng No.1 | 1828116 | https://www.aliexpress.com/store/1828116 |
| 311 | Bloja go Store | 1832272 | https://www.aliexpress.com/store/1832272 |
| 312 | feiwen Store | 1950032 | https://www.aliexpress.com/store/1950032 |
| 312 | feiwen Store | 1950032 | https://www.aliexpress.com/store/1950032 |
| 312 | feiwen Store | 1950032 | https://www.aliexpress.com/store/1950032 |
| 313 | Wu Geng No.2 | 1954469 | https://www.aliexpress.com/store/1954469 |
| 313 | Wu Geng No.2 | 1954469 | https://www.aliexpress.com/store/1954469 |
| 313 | Wu Geng No.2 | 1954469 | https://www.aliexpress.com/store/1954469 |
| 313 | Wu Geng No.2 | 1954469 | https://www.aliexpress.com/store/1954469 |
| 314 | QINGFANGLI Stor | 1980046 | https://www.aliexpress.com/store/1980046 |
| 314 | QINGFANGLI Stor | 1980046 | https://www.aliexpress.com/store/1980046 |
| 315 | Okenysofficial Sto | 2140205 | https://www.aliexpress.com/store/2140205 |
| 315 | Okenysofficial Sto | 2140205 | https://www.aliexpress.com/store/2140205 |
| 315 | Okenysofficial Sto | 2140205 | https://www.aliexpress.com/store/2140205 |
| 315 | Okenysofficial Sto | 2140205 | https://www.aliexpress.com/store/2140205 |
| 316 | Okenyskincare Sto | 2397100 | https://www.aliexpress.com/store/2397100 |
| 316 | Okenyskincare Sto | 2397100 | https://www.aliexpress.com/store/2397100 |
| 317 | RAEL Store | 2555004 | https://www.aliexpress.com/store/2555004 |
| 317 | RAEL Store | 2555004 | https://www.aliexpress.com/store/2555004 |
| 317 | RAEL Store | 2555004 | https://www.aliexpress.com/store/2555004 |
| 317 | RAEL Store | 2555004 | https://www.aliexpress.com/store/2555004 |
| 317 | RAEL Store | 2555004 | https://www.aliexpress.com/store/2555004 |
| 318 | Shop2946095 Sto | 2946095 | https://www.aliexpress.com/store/2946095 |
| 319 | TP Makeup Store | 2989018 | https://www.aliexpress.com/store/2989018 |
| 320 | VVIP Makeup Sto | 3088091 | https://www.aliexpress.com/store/3088091 |
| 320 | VVIP Makeup Sto | 3088091 | https://www.aliexpress.com/store/3088091 |

| 320 | VVIP Makeup Sto | 3088091 | https://www.aliexpress.com/store/3088091 |
|-----|-----------------|---------|------------------------------------------|
| 320 | VVIP Makeup Sto | 3088091 | https://www.aliexpress.com/store/3088091 |
| 321 | ASY Store | 3214092 | https://www.aliexpress.com/store/3214092 |
| 322 | Shop3219019 Sto | 3219019 | https://www.aliexpress.com/store/3219019 |
| 323 | YGS Store | 3257107 | https://www.aliexpress.com/store/3257107 |
| 324 | Fenty beautys Sto | 3517027 | https://www.aliexpress.com/store/3517027 |
| 324 | Fenty beautys Sto | 3517027 | https://www.aliexpress.com/store/3517027 |
| 324 | Fenty beautys Sto | 3517027 | https://www.aliexpress.com/store/3517027 |
| 324 | Fenty beautys Sto | 3517027 | https://www.aliexpress.com/store/3517027 |
| 325 | Shop3523017 Sto | 3523017 | https://www.aliexpress.com/store/3523017 |
| 325 | Shop3523017 Sto | 3523017 | https://www.aliexpress.com/store/3523017 |
| 325 | Shop3523017 Sto | 3523017 | https://www.aliexpress.com/store/3523017 |
| 326 | Chinese discount | 3628117 | https://www.aliexpress.com/store/3628117 |
| 327 | Shopify Hotsale M | 3629144 | https://www.aliexpress.com/store/3629144 |
| 328 | Melao Store | 3632100 | https://www.aliexpress.com/store/3632100 |
| 329 | MM16 Store | 3652108 | https://www.aliexpress.com/store/3652108 |
| 330 | 11 November Stor | 3659012 | https://www.aliexpress.com/store/3659012 |
| 331 | oycosmetic Store | 3890064 | https://www.aliexpress.com/store/3890064 |
| 332 | Shop4027009 Sto | 4027009 | https://www.aliexpress.com/store/4027009 |
| 332 | Shop4027009 Sto | 4027009 | https://www.aliexpress.com/store/4027009 |
| 333 | Shop4028005 Sto | 4028005 | https://www.aliexpress.com/store/4028005 |
| 333 | Shop4028005 Sto | 4028005 | https://www.aliexpress.com/store/4028005 |
| 333 | Shop4028005 Sto | 4028005 | https://www.aliexpress.com/store/4028005 |
| 333 | Shop4028005 Sto | 4028005 | https://www.aliexpress.com/store/4028005 |
| 333 | Shop4028005 Sto | 4028005 | https://www.aliexpress.com/store/4028005 |
| 333 | Shop4028005 Sto | 4028005 | https://www.aliexpress.com/store/4028005 |
| 333 | Shop4028005 Sto | 4028005 | https://www.aliexpress.com/store/4028005 |
| 333 | Shop4028005 Sto | 4028005 | https://www.aliexpress.com/store/4028005 |
| 333 | Shop4028005 Sto | 4028005 | https://www.aliexpress.com/store/4028005 |
| 334 | Shop4033010 Sto | 4033010 | https://www.aliexpress.com/store/4033010 |
| 335 | Brand Cosmetic S | 4134009 | https://www.aliexpress.com/store/4134009 |
| 336 | Shop4218050 Sto | 4218050 | https://www.aliexpress.com/store/4218050 |
| 337 | HEONYIRRY Store | 4381105 | https://www.aliexpress.com/store/4381105 |
| 338 | Shop4415063 Sto | 4415063 | https://www.aliexpress.com/store/4415063 |
| 339 | YAN DaiFu Store | 4441017 | https://www.aliexpress.com/store/4441017 |
| 340 | Lilies Store | 4472021 | https://www.aliexpress.com/store/4472021 |
| 341 | Allure         B | 4475011 | https://www.aliexpress.com/store/4475011 |
| 341 | Allure         B | 4475011 | https://www.aliexpress.com/store/4475011 |
| 342 | MDHJ Store | 4487043 | https://www.aliexpress.com/store/4487043 |
| 343 | Shop4515070 Sto | 4515070 | https://www.aliexpress.com/store/4515070 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |

| | | | |
|---|---|---|---|
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 344 | ekea Store | 4561051 | https://www.aliexpress.com/store/4561051 |
| 345 | RT Store | 4575046 | https://www.aliexpress.com/store/4575046 |
| 345 | RT Store | 4575046 | https://www.aliexpress.com/store/4575046 |
| 345 | RT Store | 4575046 | https://www.aliexpress.com/store/4575046 |
| 345 | RT Store | 4575046 | https://www.aliexpress.com/store/4575046 |
| 345 | RT Store | 4575046 | https://www.aliexpress.com/store/4575046 |
| 345 | RT Store | 4575046 | https://www.aliexpress.com/store/4575046 |
| 345 | RT Store | 4575046 | https://www.aliexpress.com/store/4575046 |
| 345 | RT Store | 4575046 | https://www.aliexpress.com/store/4575046 |
| 345 | RT Store | 4575046 | https://www.aliexpress.com/store/4575046 |
| 345 | RT Store | 4575046 | https://www.aliexpress.com/store/4575046 |
| 345 | RT Store | 4575046 | https://www.aliexpress.com/store/4575046 |
| 345 | RT Store | 4575046 | https://www.aliexpress.com/store/4575046 |
| 346 | Boerduo Make Up | 4644044 | https://www.aliexpress.com/store/4644044 |
| 347 | | 32924007418 | https://www.aliexpress.com/item/ /32924007418.html |
| 347 | | 32920781703 | https://www.aliexpress.com/item/ /32920781703.html |
| 347 | | 32921820837 | https://www.aliexpress.com/item/ /32921820837.html |
| 347 | | 32923935919 | https://www.aliexpress.com/item/ /32923935919.html |
| 347 | | 32959600315 | https://www.aliexpress.com/item/ /32959600315.html |
| 347 | | 32920985118 | https://www.aliexpress.com/item/ /32920985118.html |
| 347 | | 32920937685 | https://www.aliexpress.com/item/ /32920937685.html |
| 347 | | 32924015172 | https://www.aliexpress.com/item/ /32924015172.html |
| 347 | | 32921828812 | https://www.aliexpress.com/item/ /32921828812.html |
| 347 | | 32958889323 | https://www.aliexpress.com/item/ /32958889323.html |
| 347 | | 32959568935 | https://www.aliexpress.com/item/ /32959568935.html |
| 347 | | 32957404799 | https://www.aliexpress.com/item/ /32957404799.html |
| 348 | | 32911771720 | https://www.aliexpress.com/item/ /32911771720.html |
| 348 | | 32917473847 | https://www.aliexpress.com/item/ /32917473847.html |
| 348 | | 32910058355 | https://www.aliexpress.com/item/ /32910058355.html |
| 348 | | 32910030990 | https://www.aliexpress.com/item/ /32910030990.html |
| 348 | | 32919542613 | https://www.aliexpress.com/item/ /32919542613.html |
| 348 | | 32958933311 | https://www.aliexpress.com/item/ /32958933311.html |
| 348 | | 32959664081 | https://www.aliexpress.com/item/ /32959664081.html |
| 348 | | 32960970583 | https://www.aliexpress.com/item/ /32960970583.html |
| 348 | | 32959640196 | https://www.aliexpress.com/item/ /32959640196.html |
| 348 | | 32908685217 | https://www.aliexpress.com/item/ /32908685217.html |
| 348 | | 32960331472 | https://www.aliexpress.com/item/ /32960331472.html |
| 349 | | 32922548186 | https://www.aliexpress.com/item/ /32922548186.html |
| 349 | | 32923975258 | https://www.aliexpress.com/item/ /32923975258.html |
| 349 | | 32923971841 | https://www.aliexpress.com/item/ /32923971841.html |
| 350 | | 32948580052 | https://www.aliexpress.com/item/ /32948580052.html |
| 351 | | 32958849889 | https://www.aliexpress.com/item/ /32958849889.html |
| 351 | | 32962479212 | https://www.aliexpress.com/item/ /32962479212.html |
| 351 | | 32962487123 | https://www.aliexpress.com/item/ /32962487123.html |
| 351 | | 32958873611 | https://www.aliexpress.com/item/ /32958873611.html |
| 352 | | 32949102166 | https://www.aliexpress.com/item/ /32949102166.html |
| 352 | | 32959556964 | https://www.aliexpress.com/item/ /32959556964.html |
| 352 | | 32958881496 | https://www.aliexpress.com/item/ /32958881496.html |
| 353 | | 32959544921 | https://www.aliexpress.com/item/ /32959544921.html |

| | | | |
|---|---|---|---|
| 353 | | 32959612195 | https://www.aliexpress.com/item/ /32959612195.html |
| 353 | | 32960918937 | https://www.aliexpress.com/item/ /32960918937.html |
| 353 | | 32960950726 | https://www.aliexpress.com/item/ /32960950726.html |
| 354 | 紫仙木阁 | 53f9fe30104dae5 | https://www.wish.com/merchant/53f9fe30104dae5b446205ca |
| 355 | acetechnologycoli | 553df8c8d57a015 | https://www.wish.com/merchant/553df8c8d57a0156032b5e16 |
| 356 | shenzhenfashionc | 55e5863f4501cc4 | https://www.wish.com/merchant/55e5863f4501cc423ab64980 |
| 357 | comeme | 561c6cdde214c31 | https://www.wish.com/merchant/561c6cdde214c31ed80c2ddc |
| 358 | dtmall | 569b17d1e08002 | https://www.wish.com/merchant/569b17d1e0800266720e97e3 |
| 359 | fashioncasualstore | 56cc23029879a4 | https://www.wish.com/merchant/56cc23029879a4136244cf54 |
| 360 | hxxl | 56d8ef2d1743bc1 | https://www.wish.com/merchant/56d8ef2d1743bc1699eca0df |
| 361 | chenhui | 56dc3f4e8bd26e2 | https://www.wish.com/merchant/56dc3f4e8bd26e2bfbd4f513 |
| 362 | geluen | 57408792a00b6d | https://www.wish.com/merchant/57408792a00b6d2d2c7db4dc |
| 363 | bestqualityforever | 57baee68a3ae9a | https://www.wish.com/merchant/57baee68a3ae9a072ccbf776 |
| 364 | cnpd | 57da5d2521dd1f4 | https://www.wish.com/merchant/57da5d2521dd1f45ceb76285 |
| 365 | aming | 57e8ce856066b0 | https://www.wish.com/merchant/57e8ce856066b01314c7a024 |
| 366 | smdamaij | 582c0175d914f50 | https://www.wish.com/merchant/582c0175d914f5062c49b33e |
| 367 | pankgu_0 | 5846d9b268eb84 | https://www.wish.com/merchant/5846d9b268eb844d5ce951f9 |
| 368 | lovelyhome2012 | 584948d50d4463 | https://www.wish.com/merchant/584948d50d44632b8fb9f1a4 |
| 369 | xyfsus | 5849805a0299bc | https://www.wish.com/merchant/5849805a0299bc695a2b9abf |
| 370 | klcc | 584aafcf85a1874 | https://www.wish.com/merchant/584aafcf85a1874d783aabeb |
| 371 | zjsupershop | 5875c6815414b9 | https://www.wish.com/merchant/5875c6815414b94d490d8929 |
| 372 | boom2017 | 58835cf1401e874 | https://www.wish.com/merchant/58835cf1401e874cca3ad4c8 |
| 373 | cysupershop | 5885b449b0bdbb | https://www.wish.com/merchant/5885b449b0bdbb4d0b990ab5 |
| 374 | liuzj | 589d684864e178 | https://www.wish.com/merchant/589d684864e178519f382874 |
| 375 | shuiqiang123 | 589ffed55f5ea84f | https://www.wish.com/merchant/589ffed55f5ea84f44ca88aa |
| 376 | zhangguozheng | 58a54b85bce48d | https://www.wish.com/merchant/58a54b85bce48d13e47213f2 |
| 377 | angel33 | 58b2a36a2a5b2e | https://www.wish.com/merchant/58b2a36a2a5b2e51bd9384bc |
| 378 | hecoco | 58b7ac6204e82c5 | https://www.wish.com/merchant/58b7ac6204e82c5782c249ca |
| 379 | guoxinglong | 58bfbce2e237b93 | https://www.wish.com/merchant/58bfbce2e237b93f8dc43abc |
| 380 | lipeibeauty | 58c50f0b6296c75 | https://www.wish.com/merchant/58c50f0b6296c7510972d649 |
| 381 | wsfwsf | 58d1068be3830f6 | https://www.wish.com/merchant/58d1068be3830f6bea47e257 |
| 382 | loading | 58d4888639c21f5 | https://www.wish.com/merchant/58d4888639c21f57b5bcac9b |
| 383 | linghaili123 | 58d761ac794a2b | https://www.wish.com/merchant/58d761ac794a2b6d96f0577d |
| 384 | ruierlif4266ee016; | 58de7105f84f0a6 | https://www.wish.com/merchant/58de7105f84f0a60baf76d92 |
| 385 | zqleather | 58e0d7a55ee73c | https://www.wish.com/merchant/58e0d7a55ee73c5349c56592 |
| 386 | shz789 | 58e1e8a4508b9f7 | https://www.wish.com/merchant/58e1e8a4508b9f75d395c1bd |
| 387 | ylyly | 58eb1a21da46a3 | https://www.wish.com/merchant/58eb1a21da46a310422d3c55 |
| 388 | chenyangwei258 | 58eb5f59cca5521 | https://www.wish.com/merchant/58eb5f59cca55210465198ca |
| 389 | nanshifuzhuang11 | 58f34c154dbc011 | https://www.wish.com/merchant/58f34c154dbc0116fafb7983 |
| 390 | liufei945 | 58f4d988410098 | https://www.wish.com/merchant/58f4d988410098118b1dfb9a |
| 391 | zhaofei1 | 58f5cee547b01a7 | https://www.wish.com/merchant/58f5cee547b01a7f3e10eb9a |
| 392 | hhca120b143c25( | 58f8d3b9515cad1 | https://www.wish.com/merchant/58f8d3b9515cad10f91bec68 |
| 393 | wangboyi1360 | 58f9d377e17bc01 | https://www.wish.com/merchant/58f9d377e17bc01197730ae1 |
| 394 | wuhaoxiezi | 590c32a25d058a | https://www.wish.com/merchant/590c32a25d058a2a45ef1d96 |
| 395 | ketiany | 5912c596bb5733 | https://www.wish.com/merchant/5912c596bb573309313bcc72 |
| 396 | nowhappy | 591ea66e3d39a1 | https://www.wish.com/merchant/591ea66e3d39a13c085b1df3 |
| 397 | weidisi | 591eab264d2ede | https://www.wish.com/merchant/591eab264d2ede6e521ae537 |
| 398 | loveincolors | 5927f76b26ac026 | https://www.wish.com/merchant/5927f76b26ac0269ba0cf91a |
| 399 | gengyi | 59299584f1dd6a6 | https://www.wish.com/merchant/59299584f1dd6a6cb10e4024 |
| 400 | chicbeauty | 592ba093260b8f5 | https://www.wish.com/merchant/592ba093260b8f58bded72bb |
| 401 | 7space | 592ba3214a56b6 | https://www.wish.com/merchant/592ba3214a56b661260c2cd5 |
| 402 | onemorelight | 592e73986a74d2 | https://www.wish.com/merchant/592e73986a74d2730298ce7b |
| 403 | imperialdiamond | 592f0e7d47b4142 | https://www.wish.com/merchant/592f0e7d47b41426aa2005ae |
| 404 | wls89e9f95c4765 | 59311464fc0f241 | https://www.wish.com/merchant/59311464fc0f24179d6ace7b |
| 405 | hotsaler | 5937b587d8e9c5 | https://www.wish.com/merchant/5937b587d8e9c536264a61b7 |
| 406 | zihongstore | 593e9f4de4154f1 | https://www.wish.com/merchant/593e9f4de4154f1226b71ab6 |
| 407 | moderncolor | 5943540b563112 | https://www.wish.com/merchant/5943540b563112389e915053 |
| 408 | mailzon | 594721dbabea91 | https://www.wish.com/merchant/594721dbabea912e18f69282 |
| 409 | laobiaowu | 594b2937fc0f246 | https://www.wish.com/merchant/594b2937fc0f2467963e19ec |

| | | | |
|---|---|---|---|
| 410 | ggse | 594fc99a53ebe26 | https://www.wish.com/merchant/594fc99a53ebe26f95b79724 |
| 411 | mrslixiao | 595b4c59c6cee81 | https://www.wish.com/merchant/595b4c59c6cee816f1492665 |
| 412 | gxt123 | 595ce23cc6cee84 | https://www.wish.com/merchant/595ce23cc6cee8410d491f39 |
| 413 | dengfang258 | 59675af78263380 | https://www.wish.com/merchant/59675af78263380a1a8183f1 |
| 414 | zaiyong | 5968b45ad9b425 | https://www.wish.com/merchant/5968b45ad9b425309bad40e7 |
| 415 | lzzfengzheng | 596b3600e81e8a | https://www.wish.com/merchant/596b3600e81e8a0f819f9dd6 |
| 416 | susansstore001 | 596e1a5637635d | https://www.wish.com/merchant/596e1a5637635d03d0a6c68b |
| 417 | xujuanshan | 59828fa29fbc515 | https://www.wish.com/merchant/59828fa29fbc51500e74b8fe |
| 417 | xujuanshan | 59828fa29fbc515 | https://www.wish.com/merchant/59828fa29fbc51500e74b8fe |
| 418 | huhuxiao | 59840ce68ee78d | https://www.wish.com/merchant/59840ce68ee78d74e3d4d368 |
| 419 | hyjmy | 598847358f545e | https://www.wish.com/merchant/598847358f545e1c3fd09562 |
| 420 | sdfnuhrg | 59a2c8559fbc510 | https://www.wish.com/merchant/59a2c8559fbc510df0d1f3b4 |
| 421 | hehuiping | 59a796c7238270 | https://www.wish.com/merchant/59a796c723827022b67da54e |
| 422 | fengfeng147 | 59aa793db77173 | https://www.wish.com/merchant/59aa793db77173033d540aa6 |
| 423 | bigrice | 59bbb84f8696be5 | https://www.wish.com/merchant/59bbb84f8696be502ddc5687 |
| 423 | bigrice | 59bbb84f8696be5 | https://www.wish.com/merchant/59bbb84f8696be502ddc5687 |
| 424 | wjanx | 59c512c99fbc510 | https://www.wish.com/merchant/59c512c99fbc5101c5984faf |
| 424 | wjanx | 59c512c99fbc510 | https://www.wish.com/merchant/59c512c99fbc5101c5984faf |
| 425 | treesong | 59cba05cb771733 | https://www.wish.com/merchant/59cba05cb771737b46fdd3fc |
| 426 | momopure | 59dc44110ec30f1 | https://www.wish.com/merchant/59dc44110ec30f1f4cc1de41 |
| 427 | loveincorner | 59dcacbf0ec30f65 | https://www.wish.com/merchant/59dcacbf0ec30f65c5c1de14 |
| 428 | lipstore | 59dcacef3eb22a1 | https://www.wish.com/merchant/59dcacef3eb22a1b50fec8a1 |
| 429 | discount_offer | 59ec5aa4471c14 | https://www.wish.com/merchant/59ec5aa4471c141fbeeefe80 |
| 430 | woxiangjingjingjiar | 59f1b25f15da072 | https://www.wish.com/merchant/59f1b25f15da072094e58648 |
| 431 | fjnlyouth0103 | 5a0f977d7b584e2 | https://www.wish.com/merchant/5a0f977d7b584e2e0d029837 |
| 432 | luobiaobiao | 5a155f405349207 | https://www.wish.com/merchant/5a155f405349207a834c7f76a |
| 433 | superfastship | 5a279116d1aed2 | https://www.wish.com/merchant/5a279116d1aed27df1528cd1 |
| 434 | yanzizhangxiaopu | 5a29227d87c25b | https://www.wish.com/merchant/5a29227d87c25b2c1adb5946 |
| 435 | lixiaodanxiaowang | 5a29f7fb7ce75c0 | https://www.wish.com/merchant/5a29f7fb7ce75c0b6801dcbd |
| 436 | dreamships | 5a38d10b12fa1c7 | https://www.wish.com/merchant/5a38d10b12fa1c74b68f096f |
| 437 | yenanqiao | 5a4ca6c1169609 | https://www.wish.com/merchant/5a4ca6c1169609106f571a08 |
| 438 | lbh | 5a50a4605c5244 | https://www.wish.com/merchant/5a50a4605c524453d146328c |
| 439 | xianlingla | 5a555f241893c22 | https://www.wish.com/merchant/5a555f241893c2214bf415b2 |
| 440 | ljdshop | 5a6970ca727653 | https://www.wish.com/merchant/5a6970ca7276531341d44ab5 |
| 441 | seansjewelry | 5a88587a9c15ff7 | https://www.wish.com/merchant/5a88587a9c15ff7aa3479bd0 |
| 442 | weixiulian | 5a925c28a71fbf7 | https://www.wish.com/merchant/5a925c28a71fbf7744a92619 |
| 443 | simplehappykitche | 5a97221e08a224 | https://www.wish.com/merchant/5a97221e08a2244fe6e044e |
| 444 | jiemstore | 5a990b8bb9605f | https://www.wish.com/merchant/5a990b8bb9605f57d14f259b |
| 445 | coolyard | 5a994edb18d921 | https://www.wish.com/merchant/5a994edb18d9210fef67d0dc |
| 446 | fanziyu | 5a9d1fd3ddf45b2 | https://www.wish.com/merchant/5a9d1fd3ddf45b2c9a3aa5d9 |
| 447 | lynnly | 5a9d36a1c1d518 | https://www.wish.com/merchant/5a9d36a1c1d518696493dbb5 |
| 448 | qi_lai | 5a9d4427c2c892 | https://www.wish.com/merchant/5a9d4427c2c8923bd1568953 |
| 449 | wuxufeng | 5a9f92ba856edf2 | https://www.wish.com/merchant/5a9f92ba856edf25039391df |
| 450 | moreworldmarket | 5aa0eac94f1bef3 | https://www.wish.com/merchant/5aa0eac94f1bef38d415ffc3 |
| 451 | bioaoua | 5aa3d539c79817 | https://www.wish.com/merchant/5aa3d539c798174af8d97692 |
| 452 | hmhminghuihui | 5aa8f6ca54bd090 | https://www.wish.com/merchant/5aa8f6ca54bd090583ff1430 |
| 453 | niaoer | 5aad0367c3911a | https://www.wish.com/merchant/5aad0367c3911a330d2a477f |
| 454 | xalfashionstore | 5aae5d36c98949 | https://www.wish.com/merchant/5aae5d36c9894970cc552c72 |
| 454 | xalfashionstore | 5aae5d36c98949 | https://www.wish.com/merchant/5aae5d36c9894970cc552c72 |
| 455 | fashiongegedeal | 5aaf979947a0e71 | https://www.wish.com/merchant/5aaf979947a0e71e7efd87e2 |
| 456 | vanmay | 5ab0d18ec98949 | https://www.wish.com/merchant/5ab0d18ec989494d15e9fe8e |
| 457 | erjiededian | 5ab11c139bda4e | https://www.wish.com/merchant/5ab11c139bda4e5973cd04dd |
| 458 | jsjjewelry | 5ab3500847a0e7 | https://www.wish.com/merchant/5ab3500847a0e73f94e9daed |
| 459 | chenling5486 | 5ab77382b125ab | https://www.wish.com/merchant/5ab77382b125ab56b24a2d5b |
| 460 | grassfeeling | 5abdff46ea87646 | https://www.wish.com/merchant/5abdff46ea8764617ca4cd61 |
| 461 | jin263 | 5abf262167d25c | https://www.wish.com/merchant/5abf262167d25c19883c0f96 |
| 462 | todaydealmarket | 5ac07bd2ea8764 | https://www.wish.com/merchant/5ac07bd2ea8764436e1d7758 |
| 462 | todaydealmarket | 5ac07bd2ea8764 | https://www.wish.com/merchant/5ac07bd2ea8764436e1d7758 |
| 463 | xccone | 5ac0aaaddb5f1f1 | https://www.wish.com/merchant/5ac0aaaddb5f1f1943aa0028 |

| | | | |
|---|---|---|---|
| 463 | xccone | 5ac0aaaddb5f1f1 | https://www.wish.com/merchant/5ac0aaaddb5f1f1943aa0028 |
| 464 | chenyshop | 5ac19aba47a0e7 | https://www.wish.com/merchant/5ac19aba47a0e773eb5013eb |
| 465 | thebluexinfurniture | 5ac1e1461c256d | https://www.wish.com/merchant/5ac1e1461c256d39cf5189d0 |
| 466 | weiweifuzhuang1 | 5ac5dfadc3911a4 | https://www.wish.com/merchant/5ac5dfadc3911a4e16d0bd0c |
| 467 | bnnmdxsw | 5ac739449c15ff4 | https://www.wish.com/merchant/5ac739449c15ff4f58b6a0ef |
| 468 | menruixx | 5ac7556870cf697 | https://www.wish.com/merchant/5ac7556870cf6978c3d24b39 |
| 469 | cloudwestchildrens | 5ac888d86be873 | https://www.wish.com/merchant/5ac888d86be8737e6bece64b |
| 470 | threefriend | 5ac97215abef953 | https://www.wish.com/merchant/5ac97215abef95332ce9f3cd |
| 471 | jiaoshangmao | 5aca006aa71fbf3 | https://www.wish.com/merchant/5aca006aa71fbf3047ff06f1 |
| 472 | naoyckity | 5acb152de05388 | https://www.wish.com/merchant/5acb152de053887a51dc84cc |
| 473 | fsgars | 5acb1852ea8764 | https://www.wish.com/merchant/5acb1852ea87647175999366 |
| 474 | wdt888 | 5acb2f09a6bf7a3 | https://www.wish.com/merchant/5acb2f09a6bf7a31e6cbdbd6 |
| 475 | hfuiwheihuiwe | 5acb35790e63fa3 | https://www.wish.com/merchant/5acb35790e63fa386dc5fcc2 |
| 476 | baybaybjj | 5acda3f175599a4 | https://www.wish.com/merchant/5acda3f175599a4e3df6abca |
| 477 | xyavese2t | 5acf14afe053883 | https://www.wish.com/merchant/5acf14afe053883f35f602fc |
| 478 | sesbfgffsd | 5acf1548ddf45b7 | https://www.wish.com/merchant/5acf1548ddf45b7fcee6bac1 |
| 479 | qranhsuiy | 5ad05937abef957 | https://www.wish.com/merchant/5ad05937abef957a3689e78b |
| 480 | zihedeshangdian | 5ad05b1cea8764 | https://www.wish.com/merchant/5ad05b1cea87647106b972ee |
| 481 | ckaiyanh | 5ad05c8c2c49567 | https://www.wish.com/merchant/5ad05c8c2c495677fdea1a73 |
| 482 | znancq | 5ad087ac2fbbdc0 | https://www.wish.com/merchant/5ad087ac2fbbdc07f38929de |
| 483 | zaixianfayishop | 5ad0ce7e15511a | https://www.wish.com/merchant/5ad0ce7e15511a0bfc18b168 |
| 484 | zengjing001 | 5ad69c26421595 | https://www.wish.com/merchant/5ad69c264215957b43166036 |
| 485 | gtxcbt5327 | 5ad6fd072fbbdc0 | https://www.wish.com/merchant/5ad6fd072fbbdc0d8e85f0ef |
| 486 | zhoujin1 | 5ad736db0e63fa2 | https://www.wish.com/merchant/5ad736db0e63fa2cf33164da |
| 486 | zhoujin1 | 5ad736db0e63fa2 | https://www.wish.com/merchant/5ad736db0e63fa2cf33164da |
| 487 | maxingping | 5ad99770ea8764 | https://www.wish.com/merchant/5ad99770ea87646a5d22eadd |
| 488 | soonjust666 | 5ae08bb9972233 | https://www.wish.com/merchant/5ae08bb99722330cdf254693 |
| 489 | zevni | 5ae3eb0cc3911a | https://www.wish.com/merchant/5ae3eb0cc3911a13f55f6f59 |
| 490 | zhaoxuejiao | 5ae3f6a015511a | https://www.wish.com/merchant/5ae3f6a015511a7925480cb8 |
| 491 | tisenglong | 5aed2a68f0b75f1 | https://www.wish.com/merchant/5aed2a68f0b75f1eaebd6200 |
| 492 | liuxiaxia520 | 5aeedf934972799 | https://www.wish.com/merchant/5aeedf9349727956d541474a |
| 493 | crossbordershopp | 5af01a54f0b75f6 | https://www.wish.com/merchant/5af01a54f0b75f6e4ebd6b49 |
| 494 | brotherpiao | 5af044e27824ca3 | https://www.wish.com/merchant/5af044e27824ca31a5395687 |
| 495 | amwwxf2011 | 5af23e5b28c4d06 | https://www.wish.com/merchant/5af23e5b28c4d0643d22eec5f |
| 496 | ruiedf | 5af3f0b78699ce2 | https://www.wish.com/merchant/5af3f0b78699ce2384dd87e3 |
| 497 | chengxiaocun | 5af6bb6c7824ca3 | https://www.wish.com/merchant/5af6bb6c7824ca32e4417e4a |
| 497 | chengxiaocun | 5af6bb6c7824ca3 | https://www.wish.com/merchant/5af6bb6c7824ca32e4417e4a |
| 498 | alixx | 5af95daa2a8b52 | https://www.wish.com/merchant/5af95daa2a8b52159c53fd3f |
| 498 | alixx | 5af95daa2a8b52 | https://www.wish.com/merchant/5af95daa2a8b52159c53fd3f |
| 499 | kyhope | 5af962f98699ce3 | https://www.wish.com/merchant/5af962f98699ce3102dd0579 |
| 500 | lifanglan | 5afacd9c80775a2 | https://www.wish.com/merchant/5afacd9c80775a2fe01bee0c |
| 500 | lifanglan | 5afacd9c80775a2 | https://www.wish.com/merchant/5afacd9c80775a2fe01bee0c |
| 500 | lifanglan | 5afacd9c80775a2 | https://www.wish.com/merchant/5afacd9c80775a2fe01bee0c |
| 501 | leetwo | 5afea722f853f418 | https://www.wish.com/merchant/5afea722f853f41869efe8fc |
| 502 | uusquare | 5b0270be56314a | https://www.wish.com/merchant/5b0270be56314a1436a7d147 |
| 503 | fashionsisterjewel | 5b07932fc721a96 | https://www.wish.com/merchant/5b07932fc721a96e2b172c04 |
| 504 | dfgdfgaefa | 5b0b96c5012875 | https://www.wish.com/merchant/5b0b96c501287547c776ed45 |
| 505 | laceyhuan | 5b139505c25869 | https://www.wish.com/merchant/5b139505c258695fb6a9043b |
| 506 | zhanxingyi | 5b18a84ad1c360 | https://www.wish.com/merchant/5b18a84ad1c3603b7e3cfe3a |
| 507 | originalitychianstyl | 5b19069deae8b4 | https://www.wish.com/merchant/5b19069deae8b415a2c6d959 |
| 508 | therang | 5b1a326443b3b6 | https://www.wish.com/merchant/5b1a326443b3b6265b7b6f1a |
| 509 | importantphilosopl | 5b1b5e7b7752c8 | https://www.wish.com/merchant/5b1b5e7b7752c8611086e4d1 |
| 510 | senzhi | 5b1cd1aadaac454 | https://www.wish.com/merchant/5b1cd1aadaac4549b9eb93c7 |
| 511 | alicestore230 | 5b1e4992eae8b4 | https://www.wish.com/merchant/5b1e4992eae8b4208f289e1d |
| 512 | chengxiaoling | 5b1e74c97752c8 | https://www.wish.com/merchant/5b1e74c97752c8211b86e4b3 |
| 512 | chengxiaoling | 5b1e74c97752c8 | https://www.wish.com/merchant/5b1e74c97752c8211b86e4b3 |
| 512 | chengxiaoling | 5b1e74c97752c8 | https://www.wish.com/merchant/5b1e74c97752c8211b86e4b3 |
| 513 | qianxinian | 5b1f321a2b04102 | https://www.wish.com/merchant/5b1f321a2b04102c16e72976 |
| 514 | zujian | 5b23c9dd2b0410 | https://www.wish.com/merchant/5b23c9dd2b0410169865ac2b |

| | | | |
|---|---|---|---|
| 514 | zujian | 5b23c9dd2b0410 | https://www.wish.com/merchant/5b23c9dd2b0410169865ac2b |
| 515 | karlfly | 5b249a5243b3b6 | https://www.wish.com/merchant/5b249a5243b3b659c840d7c0 |
| 515 | karlfly | 5b249a5243b3b6 | https://www.wish.com/merchant/5b249a5243b3b659c840d7c0 |
| 515 | karlfly | 5b249a5243b3b6 | https://www.wish.com/merchant/5b249a5243b3b659c840d7c0 |
| 516 | wyxddpwxh | 5b2710e8c3ea5d | https://www.wish.com/merchant/5b2710e8c3ea5d172f315d7d |
| 517 | weslf | 5b273d827b94e1 | https://www.wish.com/merchant/5b273d827b94e1318637521b |
| 518 | gjkhjfg | 5b288a247752c8 | https://www.wish.com/merchant/5b288a247752c84a21c77e25 |
| 519 | fumingyuguan | 5b29f720eae8b4 | https://www.wish.com/merchant/5b29f720eae8b437c634dc74 |
| 520 | yangmeishuxiahon | 5b29fca243b3b66 | https://www.wish.com/merchant/5b29fca243b3b6667402d96f |
| 521 | violin | 5b2b256f2b04107 | https://www.wish.com/merchant/5b2b256f2b0410799b99038a |
| 522 | niexi | 5b2b5ad9611934 | https://www.wish.com/merchant/5b2b5ad96119345d460244b8 |
| 523 | fewtlink | 5b2b64f37752c83 | https://www.wish.com/merchant/5b2b64f37752c832047ce218 |
| 524 | hhhqingwenshop | 5b2db9efe8cf961 | https://www.wish.com/merchant/5b2db9efe8cf961bed3b1bae |
| 525 | hulefu1478 | 5b2f0bc92b04100 | https://www.wish.com/merchant/5b2f0bc92b04100dd71685f0 |
| 526 | huangpeili | 5b2f1699eae8b45 | https://www.wish.com/merchant/5b2f1699eae8b4565f3db32b |
| 527 | llyyhhddddpp | 5b3039a939182b | https://www.wish.com/merchant/5b3039a939182b135a530169 |
| 528 | xiaopenyu | 5b31a668c6025e | https://www.wish.com/merchant/5b31a668c6025e2a6c607403 |
| 529 | xiangxiaoqing | 5b31ab09b5de3c | https://www.wish.com/merchant/5b31ab09b5de3c1e451d0ff6 |
| 530 | laowpvnjr | 5b31e7765676c3 | https://www.wish.com/merchant/5b31e7765676c30eccd3ba4d |
| 531 | dengyanqin | 5b3203d3eae8b4 | https://www.wish.com/merchant/5b3203d3eae8b42f768f37b7 |
| 532 | xufang001 | 5b320667337afb6 | https://www.wish.com/merchant/5b320667337afb6d862ca949 |
| 533 | chengziag | 5b32ee68c6025e | https://www.wish.com/merchant/5b32ee68c6025e63c1c25e7b |
| 534 | welcometomyplace | 5b34b01348fca92 | https://www.wish.com/merchant/5b34b01348fca92611380c3a |
| 535 | linlinh5 | 5b359ea2c01c42 | https://www.wish.com/merchant/5b359ea2c01c421ce3525411 |
| 536 | xiaotiangushi | 5b35cf77ab96892 | https://www.wish.com/merchant/5b35cf77ab96892cbb747204 |
| 537 | yangshan6998 | 5b38b74f48fca90 | https://www.wish.com/merchant/5b38b74f48fca90a78981854 |
| 537 | yangshan6998 | 5b38b74f48fca90 | https://www.wish.com/merchant/5b38b74f48fca90a78981854 |
| 538 | pwc | 5b38c35bb023f64 | https://www.wish.com/merchant/5b38c35bb023f644ef295664 |
| 539 | abmxx | 5b398cafc154291 | https://www.wish.com/merchant/5b398cafc154291bcb573757 |
| 540 | zhenxinaiwofushi | 5b39bf0838e2642 | https://www.wish.com/merchant/5b39bf0838e2642c1209cec0 |
| 541 | ljiayan | 5b39d53138e264 | https://www.wish.com/merchant/5b39d53138e2642c120a7ee4 |
| 542 | gavelover | 5b3ad8e2d7d156 | https://www.wish.com/merchant/5b3ad8e2d7d1565b1d3b0e8c |
| 543 | liuyanyingying | 5b3b103116e62f | https://www.wish.com/merchant/5b3b103116e62f28cdba8484 |
| 544 | angelgirlcity | 5b3b36f23cb6362 | https://www.wish.com/merchant/5b3b36f23cb636243b7e4749 |
| 545 | xxllddll | 5b3b3bf7c23b811 | https://www.wish.com/merchant/5b3b3bf7c23b811fd3e5f169 |
| 546 | qingyigsj | 5b3c3a0a19c76b | https://www.wish.com/merchant/5b3c3a0a19c76b20c91ba2ef |
| 547 | lxiaoyongliu | 5b3c79c8829f9f1 | https://www.wish.com/merchant/5b3c79c8829f9f136c4e91fd |
| 548 | fangtiannvzhuang | 5b3c9becce10452 | https://www.wish.com/merchant/5b3c9becce10452cf035d49e |
| 549 | xianzhli688 | 5b3ee0cb6d6a14 | https://www.wish.com/merchant/5b3ee0cb6d6a141c25c36aa1 |
| 549 | xianzhli688 | 5b3ee0cb6d6a14 | https://www.wish.com/merchant/5b3ee0cb6d6a141c25c36aa1 |
| 550 | xiaonanbaobaode | 5b3efe29431dbb | https://www.wish.com/merchant/5b3efe29431dbb5e943942db |
| 551 | thescentoflavende | 5b414472dca7f41 | https://www.wish.com/merchant/5b414472dca7f41fa2f0dd4d |
| 552 | liuyfzahuopu | 5b4447559de046 | https://www.wish.com/merchant/5b4447559de046295951610f |
| 553 | wanglilil | 5b45decc9de046 | https://www.wish.com/merchant/5b45decc9de0460189208124 |
| 554 | liguie | 5b46fe165bfb222 | https://www.wish.com/merchant/5b46fe165bfb222b5a7a449e |
| 555 | xianingjie | 5b498d1e49c8e6 | https://www.wish.com/merchant/5b498d1e49c8e64de9c36403 |
| 556 | tutuhandicraftstore | 5b4c2169b04323 | https://www.wish.com/merchant/5b4c2169b04323778b0ba5c5 |
| 557 | threepigyunyingto | 5b4c364576cbe7 | https://www.wish.com/merchant/5b4c364576cbe719c7d49719 |
| 558 | likunyu | 5b4efd1d0fa3694 | https://www.wish.com/merchant/5b4efd1d0fa3694535c474c4 |
| 559 | dengchenglong01 | 5b52d9256f892b7 | https://www.wish.com/merchant/5b52d9256f892b7f9c9c75a6 |
| 559 | dengchenglong01 | 5b52d9256f892b7 | https://www.wish.com/merchant/5b52d9256f892b7f9c9c75a6 |
| 560 | wentaowu | 5b52e60fb419d5 | https://www.wish.com/merchant/5b52e60fb419d53fa7415b09 |
| 561 | fanghomefitnesse | 5b54102a4543f45 | https://www.wish.com/merchant/5b54102a4543f458fdf6b6c |
| 562 | ciwi | 5b554cb0b56d05 | https://www.wish.com/merchant/5b554cb0b56d0549969b3137 |
| 563 | fenzaizhong | 5b592b5e0fa3697 | https://www.wish.com/merchant/5b592b5e0fa36979abc6f551 |
| 564 | yifenyan | 5b59347ae5da06 | https://www.wish.com/merchant/5b59347ae5da0626b4dcc42c |
| 565 | chenmeifang | 5b61ab1fd90f993 | https://www.wish.com/merchant/5b61ab1fd90f993069cd46fc |
| 566 | smallbridgemaple | 5b6a8a8f74c0973 | https://www.wish.com/merchant/5b6a8a8f74c09735726ca1a9 |
| 567 | wujiantong | 5b6aeb73dd0d90 | https://www.wish.com/merchant/5b6aeb73dd0d904bcaebad28 |

| | | | |
|---|---|---|---|
| 568 | nanmudd | 5b6d1759cfde141 | https://www.wish.com/merchant/5b6d1759cfde141dc012fbda |
| 569 | wjcshop | 5b6d38a9dd0e31 | https://www.wish.com/merchant/5b6d38a9dd0e313c98466282 |
| 570 | shieh | 5b6d4a47838d93 | https://www.wish.com/merchant/5b6d4a47838d931212590a73 |
| 571 | liugoog666 | 5b6fecbcdd0e317 | https://www.wish.com/merchant/5b6fecbcdd0e317a3c072742 |
| 572 | xiapipi | 5b714e7fe1130e2 | https://www.wish.com/merchant/5b714e7fe1130e22db689ff4 |
| 573 | huangweijie | 5b76e9ae61fa7e1 | https://www.wish.com/merchant/5b76e9ae61fa7e15569f5451 |
| 574 | stoneforest | 5b7964c9ba97fb0 | https://www.wish.com/merchant/5b7964c9ba97fb061a707157 |
| 575 | wisezwbuy | 5b7a6e73559dbd | https://www.wish.com/merchant/5b7a6e73559dbd6ac65597c6 |
| 575 | wisezwbuy | 5b7a6e73559dbd | https://www.wish.com/merchant/5b7a6e73559dbd6ac65597c6 |
| 576 | chouwbuy | 5b7d35b3878a4d | https://www.wish.com/merchant/5b7d35b3878a4d2c95988721 |
| 577 | funkyshieh | 5b81130a191f923 | https://www.wish.com/merchant/5b81130a191f9231ac4466d2 |
| 578 | largesse | 5b84e349f2f68b5 | https://www.wish.com/merchant/5b84e349f2f68b53a77f4055 |
| 579 | kamikuang | 5b92346aec02bd | https://www.wish.com/merchant/5b92346aec02bd1618959001 |
| 580 | ruoxi20101017 | 5b9609741edcac | https://www.wish.com/merchant/5b9609741edcac40863e8185 |
| 581 | duomeietwj | 5b9758d2956457 | https://www.wish.com/merchant/5b9758d295645715df8e8130 |
| 581 | duomeietwj | 5b9758d2956457 | https://www.wish.com/merchant/5b9758d295645715df8e8130 |
| 582 | shundezoren | 5b989d5fc60dba1 | https://www.wish.com/merchant/5b989d5fc60dba18f67f0fc8 |
| 583 | xchegg | 5b98da80497e00 | https://www.wish.com/merchant/5b98da80497e002862be20d0 |
| 584 | huanghaiboyinche | 5b9c8dead35752 | https://www.wish.com/merchant/5b9c8dead357524f438d57f6 |
| 585 | proudpul | 5b9f0484f96ce91 | https://www.wish.com/merchant/5b9f0484f96ce91805721de0 |
| 585 | proudpul | 5b9f0484f96ce91 | https://www.wish.com/merchant/5b9f0484f96ce91805721de0 |